# EXHIBIT 5

# UNITED STATES DISTRICT COURT
## SOUTHERN DISTRICT OF NEW YORK

| | | |
|---|---|---|
| CITY OF WESTLAND POLICE AND | ) | |
| FIRE RETIREMENT SYSTEM, | ) | |
| Individually and On Behalf of All | ) | No. 12 Civ. 0256 (LAK)(AJP) |
| Others Similarly Situated, | ) | |
| | ) | |
| Plaintiff, | ) | |
| | ) | |
| vs. | ) | |
| | ) | |
| METLIFE INC., et al., | ) | |
| | ) | |
| Defendants. | ) | |

## REBUTTAL REPORT OF PROFESSOR ALLEN FERRELL

### November 30, 2017

1.     I submitted a report in the above-captioned litigation on October 19, 2017 ("Ferrell Report").[1]   In that report, I set forth and provided the bases for my principal conclusion that "the economic evidence does not support Plaintiff's claim that the Alleged Misstatements caused MetLife's stock price to decline during the Relevant Period; rather, the Company's stock price decline is attributable to other factors, including adverse changes in market and industry conditions that occurred after the Offerings."[2]

2.     On the same date, Plaintiff submitted a report by Steven P. Feinstein ("Feinstein Report").   Among other things in his report, Professor Feinstein explains the method to compute alleged §11 per-share damages,[3] defines "economic materiality" to "mean[] the importance of information, announcements, and/or events, such that these items would affect the valuation of a security,"[4] and opines that the Alleged Misstatements "could reasonably be expected to have a material effect on MetLife's financial performance and common stock price"[5] and that MetLife's reserves, liabilities, and assumptions about mortality (all of which purportedly were affected by the Alleged Misstatements) were "material."[6]  While he claims that his latter opinion is "compelled by fundamental principles of finance and valuation, news articles, analyst reports, and Company statements,"[7] I note that

---

1.     The Ferrell Report provides information on my qualifications and defines capitalized terms.

2.     Ferrell Report ¶ 16.

3.     Feinstein Report § VI.  Professor Feinstein also explains the method to compute alleged §12 per-share damages (*id.* § VII), but I understand that Plaintiff's claim of such damages has been dismissed.

4.     *Id.* ¶ 1.

5.     *Id.* ¶ 3.

6.     *Id.* ¶ 19.

7.     *Id.* ¶ 20.

Professor Feinstein does not reference any actual stock price movements to support either of his opinions.

3.   I have reviewed the Feinstein Report as well as the news articles, press releases, analyst reports, SEC filings, and investor conference transcripts itemized in Feinstein Report Exhibit-1 that were published during the Relevant Period as well as all of the Bates-stamped documents identified in that exhibit.[8]   These documents are listed in Appendix A, along with additional materials that were published during the Relevant Period that I reviewed.   Based upon my review, I conclude that these materials do not change my opinion in any way.

4.   As I explained in the Ferrell Report, I defined the Relevant Period of my analysis based on the date of the first complaint in this case that alleged claims under §11 of the Securities Act, which was filed on May 14, 2012.[9]   I also noted that an earlier complaint which did not allege such claims was filed on January 12, 2012[10] and that I found substantially similar results such that my conclusions did not change if I instead ended my analysis period on this date.[11]   Professor Feinstein states that for purposes of computing per-share §11 damages, the initial filing date of this lawsuit is January 12, 2012; indeed, he only reports MetLife common stock trading data through this date.[12]

---

8.      Specifically, I reviewed the exhibit materials in the same way that I reviewed the documents as described in Ferrell Report ¶ 38, by searching for the terms "social security," "SSA-DMF," "death master," "master death," "death benefit," "attorney general," "subpoena," and "state regulator" and reviewing the context of these terms within each document.

9.      Ferrell Report ¶ 14.

10.      *Id.*

11.      *Id.* ¶ 14 n.22 & Appendix C ¶ 13 n.19.

12.      Feinstein Report ¶¶ 85 & 88 and Exhibit-4.

5.     Re-defining the Relevant Period to end on January 12, 2012 ("Alternative Relevant Period"), I attach to this report alternative versions of Ferrell Report Exhibits 1, 2, and 3 as well as Ferrell Report Appendix C Exhibits C-3, C-4, and C-5.  Again, my conclusions do not change if I rely on these substitute results.  In particular, I once again find that the residual returns on August 5, 2011, August 8, 2011, and October 7, 2011 are not statistically significant (*see* Alternative Exhibit 1); consequently, there is no reliable economic basis to associate any of the price declines described by Plaintiff with the Alleged Misstatements.

6.     Ferrell Report Exhibit 2 reports the results of my analysis of statistically significant negative residual returns during the Relevant Period.[13]  Under the alternate analysis, I found that there was one additional date during the Alternative Relevant Period on which MetLife had a statistically significant negative residual return, October 8, 2010.  *See* Alternative Exhibit 2.  Like other dates listed in this exhibit, I found no new information regarding MetLife on or around this date; accordingly, there is no reliable basis to believe that this additional price decline was caused by the Alleged Misstatements.

_____
Allen Ferrell

November 30, 2017

---

13.     Ferrell Report ¶ 41.

# Alternative Exhibit 1

# Alternative Exhibit 1
## MetLife, Inc.
## Event Study Results Following New Allegation-Related and Alleged Corrective Disclosures

| Complaint ¶ | Disclosure Date | Reaction Date[1] | Disclosure | Actual Return | Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| | 04/23/11 | 04/25/11 | Florida announced on Friday [April 22, a day the market was not open] that it had subpoenad MetLife to look into whether the insurer uses a Social Security database to learn of the death of owners of annuities but avoids the database when they owe money to life-insurance beneficiaries. (The Wall Street Journal Online) | -0.16% | 0.46% | 0.57 |
| 117 | 04/25/11 | 04/25/11 | California Insurance Commissioner subpoenaed MetLife to investigate whether the company failed to reach out to pay life-insurance proceeds to beneficiaries in instances where it knew an insured person had died but a claim hadn't been made. (California Department of Insurance News Release, 3:02 AM) | | | |
| | 04/25/11 | 04/26/11 | The Wall Street Journal reported on the California Insurance Department's announcement that 35 states were looking at whether "life insurers are failing to determine if policyholders have died, and aren't turning unclaimed funds over to states in a timely fashion." (Wall Street Journal, 8:53 PM) | 0.99% | 0.19% | 0.24 |
| | 04/29/11 | 04/29/11 | The Hartford Courant reported that the Connecticut Insurance Department is joining "at least 36 states and Washington, D.C.," in "investigating whether life insurers are doing enough to locate beneficiaries after a policyholder dies." (Hartford Courant) | 0.73% | 1.16% | 1.44 |
| | 05/06/11 | 05/09/11 | Prudential filed 10-Q and disclosed that the investigation for compliance with the unclaimed property laws may impact the results of operations or the cash flow of the Company in a particular quarterly or annual period. (sec.gov, 4:24 PM) | -0.56% | -0.35% | -0.43 |
| | 05/17/11 | 05/17/11 | Working through the National Association of Insurance Commissioners (NAIC), state regulators have formed a special task force to help coordinate regulatory investigations involving the claim settlement practices of life insurance companies. The alleged practices include use of the Social Security Administration's Death Master File (SSA-DMF) by insurers for purposes of terminating payments under annuity contracts, but failing to use this same information to facilitate the payment of claims on life insurance policies. (Bloomberg News, 10:15 AM) | 0.45% | -0.06% | -0.07 |
| 124 | 05/19/11[2] | 05/19/11 | MetLife executives testified before Florida regulators on use of SSA-DMF. (Bloomberg News, 3:39 PM) | 1.05% | 0.59% | 0.74 |
| 124 | 05/23/11[3] | 05/23/11 | MetLife executives testified before California regulators on the company's death benefit payment practices. (Bloomberg News, 8:03 PM) | -1.76% | -0.03% | -0.04 |
| 126 | 07/05/11 | 07/05/11 | NY Attorney General subpoenaed MetLife to examine whether the company adequately ensured payouts on policies of some deceased customers. (Reuters News, 3:03 AM) | -1.49% | -0.07% | -0.09 |

**Alternative Exhibit 1**
**MetLife, Inc.**
**Event Study Results Following New Allegation-Related and Alleged Corrective Disclosures**

| Complaint ¶ | Disclosure Date | Reaction Date[1] | Disclosure | Actual Return | Residual Return | t-Stat |
|---|---|---|---|---|---|---|
| 138 | 08/04/11 | 08/05/11 | AIG filed 10-Q disclosing it increased its estimated reserves for incurred but not reported death claims by $100 million in the second quarter of 2011. (sec.gov, 4:14 PM) | -1.49% | 0.59% | 0.59 |
| 20-21, 133-135 | 08/05/11 | 08/05/11 | MetLife filed 10-Q disclosing that more than 30 jurisdictions are conducting regulatory investigations for compliance with unclaimed property laws. Stated that it is " possible that other jurisdictions may pursue similar investigation" and that the audits "may result in additional payments to beneficiaries..." (sec.gov, 7:33 AM) | | | |
| 138 | 08/05/11 | 08/08/11 | Prudential filed 10-Q disclosing that the company is being "examined by a third party auditor on behalf of 33 U.S. jurisdictions for compliance with the unclaimed property laws of these jurisdictions," and that the "New York Office of Unclaimed Funds recently notified the Company that it intends to conduct an audit of the Company's compliance with New York's unclaimed property laws." (sec.gov, 5:21 PM) | -9.93% | 1.73% | 0.85 |
| 23, 140-141 | 10/06/11 | 10/07/11 | MetLife filed 8-K stating that they will incur a $115-$135 million after-tax charge to increase reserves related to its use of the SSA-DMF. (sec.gov, 4:24 PM) | -6.16% | -1.45% | -1.26 |
| 153 | 10/27/11 | 10/28/11 | MetLife announced 3Q11 financial results and a $117 million ($0.11 per share), after tax charge to increase reserves in connection with the company's use of the SSA-DMF and similar databases. (Business Wire, 4:05 PM) | **3.22%** | **3.91%** | **4.62** |
| | 11/02/11 | 11/03/11 | Prudential announced 3Q results including $99M pre-tax tied to increased costs as the company sweeps the SSA-DMF for policyholders who may have died without the company's knowledge. (Dow Jones News Service, 4:39 PM) | 1.28% | 0.00% | 0.00 |
| 156 | 12/05/11 | 12/05/11 | NY Department of Financial Services announced that life insurers have already made $52.6 million in payments to almost 8,000 beneficiaries as a result of the investigation into the use of the SSA-MDF. (Bloomberg News, 12:32 PM) | 3.65% | 1.30% | 1.44 |
| | 01/12/12 | 01/12/12 | Robbins Geller Rudman & Dowd LLP filed class action suit against MetLife, Inc. (Business Wire 4:26 PM) | 0.39% | -0.27% | -0.33 |

[1] Reaction date is first trade day following the announcement.

[2] I note that the residual return on May 20, 2011 is -0.54% and the t-statistic is -0.68.

[3] I note that the residual return on May 24, 2011 is 0.48% and the t-statistic is 0.60.

Sources: Factiva, Bloomberg, Lexis/Nexis, Ebsco, Seeking Alpha, Law 360, company analyst reports, CRSP; sec.gov; Thomson Research.

# Alternative Exhibit 2

**Alternative Exhibit 2**
**MetLife, Inc.**
**New Information Disclosed on Dates with Negative and Significant Residual Returns**

| Date | Reaction Date | Information | Actual Return | Residual Return | t-Stat |
|---|---|---|---|---|---|
| 09/22/10 | 09/22/10 | The National Association of Insurance Commissioners (NAIC) President announces that "U.S. insurers may face increased capital requirements under the financial-overhaul package approved this year." (Bloomberg, 9/21/10, 3:45 PM); MetLife, Hartford Financial and Lincoln National fell as much as 4% after NAIC announcement. (Bloomberg, 9/22/10, 11:46 AM) | -4.2% | -1.8% | -2.23 |
| 10/08/10 | 10/08/10 | No news | -0.8% | -1.6% | -1.97 |
| 02/14/11 | 02/14/11 | No news | -2.8% | -2.1% | -2.59 |
| 03/01/11 | 03/02/11 | MetLife announces offerings of common stock and common equity units. (Business Wire, 3/1/11, 4:29 PM) | -5.7% | -3.6% | -4.50 |
| 05/04/11 | 05/05/11 | MetLife announced earnings exceeding analysts' consensus earnings estimates. (Business Wire, 5/4/11, 4:03 PM); Despite the better than expected earnings, Dow Jones News Service reported that "the largest U.S. life insurer's shares fell about 2 percent, one of the top decliners among S&P insurance shares as the whole sector dropped. …. Markets were broadly weaker on labor data that called the economic recovery into question.  Life insurers are sensitive to stock markets because so much of their results depend on their investment income." (Reuters News, 5/5/11, 11:59 AM) | -3.0% | -2.4% | -2.97 |
| 08/09/11 | 08/09/11 | Chinatrust President says regulatory approval on acquiring MetLife Taiwan still pending. (Dow Jones Chinese Financial Wire, 8/9/11, 2:43 AM) | 6.5% | -2.5% | -2.37 |
| 08/11/11 | 08/11/11 | No news | 5.2% | -2.7% | -2.16 |
| 09/22/11 | 09/22/11 | Dow Jones News Service reported that "[l]ife insurance stocks are in knots again this morning on fears that the Fed's 'Operation Twist' will severely hurt yields in their fixed-income portfolios." (Dow Jones News Service, 9/22/11, 10:14 AM) | -7.2% | -3.8% | -2.72 |
| 10/25/11 | 10/26/11 | MetLife announced that the Federal Reserve did not approve its capital distribution plan, including a dividend increase and share repurchases, pending a stress test. (Business Wire, 10/25/11, 5:02 PM) | 1.1% | -2.2% | -2.32 |

Note: Reaction date is first trade day following the announcement.

Sources: Factiva, Bloomberg, Lexis/Nexis, Ebsco, Seeking Alpha, Law 360, company analyt reports, CRSP; sec.gov; Thomson Research.

# Alternative Exhibit 3

**Alternative Exhibit 3**
**Lowest 5% of MetLife Actual Returns**
**And Event Study Results, 8/3/10 - 1/12/12**

| Date | Actual Return | Residual Return | t-Statistic | p-Value |
|------|------|------|------|------|
| 08/08/11 | -9.93% | 1.69% | 0.70 | 0.4849 |
| 08/10/11 | -8.74% | 0.47% | 0.31 | 0.7576 |
| 09/22/11 | -7.17% | -3.80% | -2.72 | 0.0069 |
| 09/21/11 | -6.57% | -0.18% | -0.16 | 0.8755 |
| 08/04/11 | -6.46% | -0.94% | -0.99 | 0.3244 |
| 11/09/11 | -6.40% | -0.21% | -0.19 | 0.8486 |
| 11/01/11 | -6.26% | -0.76% | -0.71 | 0.4782 |
| 10/07/11 | -6.16% | -1.39% | -1.16 | 0.2487 |
| 12/08/11 | -6.12% | -1.16% | -1.23 | 0.2188 |
| 03/02/11 | -5.71% | -3.58% | -4.50 | 0.0000 |
| 08/18/11 | -5.68% | 0.77% | 0.52 | 0.6044 |
| 10/25/11 | -5.36% | -0.76% | -0.77 | 0.4413 |
| 11/23/11 | -5.27% | -1.39% | -1.33 | 0.1860 |
| 10/03/11 | -5.03% | 0.84% | 0.49 | 0.6261 |
| 09/02/11 | -4.94% | 0.06% | 0.05 | 0.9578 |
| 06/15/11 | -4.94% | -1.23% | -1.53 | 0.1278 |
| 09/19/11 | -4.63% | -1.04% | -1.04 | 0.3013 |
| 10/31/11 | -4.51% | 0.49% | 0.53 | 0.5966 |

Note: As there were 366 trading days in the Alternative Relevant Period (8/3/10 - 1/12/12), the 18 lowest MetLife stock returns fall into the lowest 5% of returns. Residual returns, t-statistics, and p-values are taken from the estimated coefficients of my GLS regression on 8/8/2011 and 10/7/2011 (since they were identified as potential reaction dates and assigned dummy variables), and from the residuals of my regression on all other dates.

# Alternative Exhibit C-3

# Alternative Exhibit C-3
## Selection of MetLife Peer Indices
## To Control for Market and Industry Movements

| Peer Index Weighting | Market Index | Peer Indices | Adjusted $R^2$ |
|---|---|---|---|
| Value-Weighted | S&P 500 | S&P 500 Insurance | 82.37% |
| | S&P 500 | S&P 500 Life/Health | 86.18% |
| | S&P 500 | S&P 500 Financial | 82.61% |
| | S&P 500 | S&P 500 Insurance, S&P 500 Life/Health | 86.27% |
| | S&P 500 | S&P 500 Insurance, S&P 500 Financial | 83.85% |
| | S&P 500 | S&P 500 Life/Health, S&P 500 Financial | 87.04% |
| | S&P 500 | All Three Peer Indices | 87.00% |
| Equal-Weighted | S&P 500 | S&P 500 Insurance | 83.69% |
| | S&P 500 | S&P 500 Life/Health | 85.66% |
| | S&P 500 | S&P 500 Financial | 83.72% |
| | S&P 500 | S&P 500 Insurance, S&P 500 Life/Health | 85.73% |
| | S&P 500 | S&P 500 Insurance, S&P 500 Financial | 84.77% |
| | S&P 500 | S&P 500 Life/Health, S&P 500 Financial | 86.53% |
| | S&P 500 | All Three Peer Indices | 86.51% |

Note: All regressions predict MetLife returns during the period 8/3/10 - 1/12/12, excluding 15 potential reaction dates within the estimation period. All indices other than the S&P 500 are recreated to exclude MetLife.

# Alternative Exhibit C-4

## Alternative Exhibit C-4
## Breusch-Pagan Tests to Detect Which Variables Explain
## Heteroscedasticity in My Event Study Residuals

| Explanatory Variables | Variables Tested | Test p-Value | Explains Heteroscedasticity? |
|---|---|---|---|
| S&P 500, Insurance Industry, Financials Sector | Explanatory Variables | 0.3917 | NO |
| S&P 500, Insurance Industry, Financials Sector | VIX, VIX^2 | 0.0002 | YES |

Note: Based on regressions that predict MetLife returns during an estimation window from 8/3/10 - 1/12/12, excluding fifteen potential reaction dates. Peer indices have been recreated to exclude MetLife.

# Alternative Exhibit C-5

# Alternative Exhibit C-5
# GLS Parameter Estimates for My Event Study

| Parameter | Estimate | t-Statistic | p-Value |
|---|---|---|---|
| Intercept | -0.01% | -0.23 | 0.8152 |
| S&P 500 | -0.19 | -1.66 | 0.0988 |
| S&P 500 Life/Health | 0.75 | 11.03 | <.0001 |
| S&P 500 Financials Sector | 0.49 | 5.68 | <.0001 |
| 04/25/11 Dummy | 0.46% | 0.57 | 0.5702 |
| 04/26/11 Dummy | 0.19% | 0.24 | 0.8128 |
| 04/29/11 Dummy | 1.16% | 1.44 | 0.1517 |
| 05/09/11 Dummy | -0.35% | -0.43 | 0.6681 |
| 05/17/11 Dummy | -0.06% | -0.07 | 0.9413 |
| 05/19/11 Dummy | 0.59% | 0.74 | 0.4627 |
| 05/23/11 Dummy | -0.03% | -0.04 | 0.9718 |
| 07/05/11 Dummy | -0.07% | -0.09 | 0.9280 |
| 08/05/11 Dummy | 0.59% | 0.59 | 0.5544 |
| 08/08/11 Dummy | 1.73% | 0.85 | 0.3946 |
| 10/07/11 Dummy | -1.45% | -1.26 | 0.2089 |
| 10/28/11 Dummy | 3.91% | 4.62 | <.0001 |
| 11/03/11 Dummy | 0.00% | 0.00 | 0.9990 |
| 12/05/11 Dummy | 1.30% | 1.44 | 0.1498 |
| 01/12/12 Dummy | -0.27% | -0.33 | 0.7442 |

Note: This regression predicts MetLife returns using returns on the S&P 500 index, the
S&P 500 Financials Sector index, the S&P 500 Life & Health index, and dummy
variables for 15 potential reaction dates as predictors.  The estimation period is from
8/3/10 through 1/12/12, and GLS weighting is perfomed based on the VIX index.
The two peer indices have been recreated to exclude MetLife.

# Appendix A

# Appendix A

# Materials Reviewed

**News Articles and Press Releases**

Articles produced by Professor Feinstein that he describes as: Factiva news articles (5,321) from 2 February 2009 to 7 October 2012, downloaded using the following search parameters: Sources Field: *Dow Jones Newswires* Or Major News and Business Sources Or Press Release Wires Or *The Wall Street Journal* - All sources Or *Reuters Newswires*; All Subjects; Company: MetLife, Inc.; All Subjects; All Industries; All Regions.

"MetLife Announces Common Stock Offering," *Business Wire*, Company press release, 2 August 2010

"MetLife Announces Third Quarter 2010 Results," *Business Wire*, Company press release, 28 October 2010

"MetLife Completes Acquisition of American Life Insurance Company," *Business Wire*, Company press release, 1 November 2010

"MetLife Announces Fourth Quarter and Full Year 2010 Results," *Business Wire*, Company press release, 9 February 2011

"MetLife Announces Pricing of Common Stock and Common Equity Unit Offerings," *Business Wire*, Company press release, 2 March 2011

"MetLife Announces Completion of Common Stock and Common Equity Unit Offerings," *Business Wire*, Company press release, 8 March 2011

"MetLife Announces First Quarter 2011 Results," *Business Wire*, Company press release, 4 May 2011

"MetLife Announces Second Quarter 2011 Results," *Business Wire*, Company press release, 28 July 2011

"MetLife Announces First Quarter 2012 Results," *Business Wire*, Company press release, 26 April 2012

"Insurance Commissioner Jones, Controller Chiang Launch Investigation Into Death Payment Practices," *California Department of Insurance*, press release, 25 April 2011

"New York Life Insurers Directed to Identify Deceased Policyholders and Pay Unpaid Death Benefits," Department of Financial Services, Press Release, 5 July 2011

"WSJ: S&P Downgrades U.S. Debt For First Time," by Damian Paletta, *Dow Jones News Service*, 5 August 2011

"MetLife," *Investor's Business Daily*, 7 October 2011

"MetLife to Record Up to $275 Million in Charges; Some on Social Security Death Master File," by Fran Lysiak, *Best's Insurance News*, 7 October 2011

"Department of Insurance Announces $500 Million Settlement with MetLife," Illinois Department of Insurance, 23 April 2012

**Analyst Reports**

Argus, 6 September 2010
Morgan Stanley, 15 September 2010
Argus, 21 October 2010
Janney, 28 October 2010
Morgan Stanley, 28 October 2010
Morgan Stanley, 29 October 2010
Raymond James, 29 October 2010
Raymond James, 1 November 2010
Argus, 9 November 2010
Argus, 29 November 2010
Morgan Stanley, 7 December 2010
Citi, 23 January 2011
Janney, 9 February 2011
Morgan Stanley, 9 February 2011
Morgan Stanley, 10 February 2011

Raymond James, 10 February 2011
Scotia Capital, 10 February 2011
Argus, 15 February 2011
Janney, 2 March 2011
Morgan Stanley, 2 March 2011
Morgan Stanley, 3 March 2011
Argus, 16 March 2011
Citi, 21 March 2011
Morgan Stanley, 21 March 2011
Scotia Capital, 22 March 2011
"Rating Affirmation: Metropolitan Life Insurance Company," Morningstar, March 28, 2011
Citi, 21 April 2011
Janney, 4 May 2011
Morgan Stanley, 4 May 2011
Morgan Stanley, 5 May 2011
Raymond James, 5 May 2011
Scotia Capital, 5 May 2011
Raymond James, 9 May 2011
Argus, 17 May 2011
Scotia Capital, 6 July 2011
Raymond James, 27 July 2011
Janney, 28 July 2011
Morgan Stanley, 28 July 2011
Morgan Stanley, 29 July 2011
Raymond James, 29 July 2011
Raymond James, 1 August 2011
Citi, 5 August 2011
Raymond James, 15 August 2011
Raymond James, 17 August 2011
Argus, 25 August 2011
RBC, 27 September 2011
Evercore Partners, 3 October 2011
Credit Suisse, 6 October 2011
Citi, 10 October 2011
Goldman Sachs, 11 October 2011
Evercore Partners, 17 October 2011
Evercore Partners, 25 October 2011
Citi, 26 October 2011
RBC, 26 October 2011

Scotia Capital, 26 October 2011
Citi, 27 October 2011
Credit Suisse, 27 October 2011
Evercore Partners, 27 October 2011
Janney, 27 October 2011
Sterne Agee, 27 October 2011
Raymond James, 28 October 2011
RBC, 28 October 2011
Scotia Capital, 28 October 2011
UBS, 28 October 2011
"Flash Comment: MET: MetLife Conference Call," Wells Fargo Securities,
October 28, 2011
Evercore Partners, 30 October 2011
Argus, 31 October 2011
Scotia Capital, 31 October 2011
Janney, 10 November 2011
"MetLife's Profit Jumps on Derivatives in 3Q, but Operating Results Little
Changed," Morningstar, November 15, 2011
RBC, 22 November 2011
Citi, 28 November 2011
Raymond James, 28 November 2011
Evercore Partners, 5 December 2011
Janney, 5 December 2011
Raymond James, 6 December 2011
RBC, 6 December 2011
RBC, 11 January 2012
"Met's acquisition of ALICO helps it expand internationally," Morningstar,
January 30, 2012
Evercore Partners, 14 February 2012
Janney, 14 February 2012
"MetLife Reports 4Q, Profits Jump due to Acquisition," Morningstar, February 14,
2012
RBC, 14 February 2012
Janney, 15 February 2012
Raymond James, 15 February 2012
RBC, 15 February 2012
"MetLife Reports 4Q, Profits Jump due to Acquisition," Morningstar, March 1,
2012
  "MetLife Reports 4Q, Profits Jump due to Acquisition," Morningstar, March 6,
2012

Evercore Partners, 13 March 2012
"MetLife Reports 4Q, Profits Jump due to Acquisition," Morningstar, March 13, 2012
"MetLife Fails Stress Test," Morningstar, March 14, 2012
Raymond James, 14 March 2012
RBC, 14 March 2012
Evercore Partners, 18 March 2012
Janney, 10 April 2012
Evercore Partners, 20 April 2012
"MetLife Accidentally Releases Preliminary 1Q Results," Morningstar, April 20, 2012
Raymond James, 20 April 2012
RBC, 20 April 2012
Evercore Partners, 26 April 2012
Janney, 26 April 2012
"MetLife Reports Positive Operating Profits, but Negative Net Income Caused by Hedges," Morningstar, April 26, 2012
JP Morgan, 27 April 2012
Raymond James, 27 April 2012
Raymond James, 30 April 2012
Morgan Stanley, 1 May 2012
Evercore Partners, 9 May 2012


**SEC Filings**

MetLife, Inc., Form 8-K, filed 2 August 2010
MetLife, Inc., Form 424B5, filed 2 August 2010
MetLife, Inc., FWP, filed 2 August 2010
MetLife, Inc., Form 10-Q for the Quarter Ended 30 June 2010, filed 2 August 2010
MetLife, Inc., Form 424B5, filed 3 August 2010 (Senior Notes due 2014, Senior Notes due 2021, Senior Notes due 2041)
MetLife, Inc., Form 424B5, filed 3 August 2010 (Floating Rate Senior Notes due 2013)
MetLife, Inc., Form 424B5, filed 3 August 2010(75,000,000 Shares Common Stock)
MetLife, Inc., FWP, filed 3 August 2010 ($250,000,000 Floating Rate Senior Notes due 2013)

MetLife, Inc., FWP, filed 3 August 2010 ((\$1,000,000,000 2.375% Senior Notes due 2014, \$1,000,000,000 4.750% Senior Notes due 2021, \$750,000,000 5.875% Senior Notes due 2041)

MetLife, Inc., Form 8-K, filed 5 August 2010

MetLife, Inc., Form 424B5, filed 5 August 2010 (Floating Rate Senior Notes due 2013)

MetLife, Inc., Form 424B5, filed 5 August 2010 (2.375% Senior Notes due 2014, 4.750% Senior Notes due 2021, 5.875% Senior Notes due 2041)

MetLife, Inc., Form 8-K, filed 6 August 2010

MetLife, Inc., Form 8-K, filed 16 August 2010

MetLife, Inc., Form 8-K, filed 14 September 2010

MetLife, Inc., Form 8-K, filed 30 September 2010

MetLife, Inc., Form 8-K, filed 14 October 2010

MetLife, Inc., Form 8-K, filed 15 October 2010

MetLife, Inc., Form 8-K, filed 28 October 2010

MetLife, Inc., Form 8-K, filed 29 October 2010

MetLife, Inc., Form 8-K, filed 1 November 2010

MetLife, Inc., Form 8-K, filed 2 November 2010

MetLife, Inc., Form 10-Q for the Quarter Ended 30 September 2010, filed 4 November 2010

MetLife, Inc., Form 8-K, filed 12 November 2010

MetLife, Inc., Form 8-K, filed 15 November 2010

MetLife, Inc., Form 10-QA for the Quarter Ended 30 September 2010, filed 22 November 2010

MetLife, Inc., Form 10-KA for the Fiscal Year Ended 31 December 2009, filed 22 November 2010

MetLife, Inc., Form 8-K, filed 29 November 2010

MetLife, Inc., S-3ASR, filed 30 November 2010

MetLife, Inc., S-8, filed 30 November 2010

MetLife, Inc., Form 8-K, filed 6 December 2010

MetLife, Inc., Form 8-K, filed 17 December 2010

MetLife, Inc., Form 8-K, filed 9 February 2011

MetLife, Inc., Form 8-K, filed 18 February 2011

MetLife, Inc., Form 10-K for the Fiscal Year Ended 31 December 2010, filed 25 February 2011

MetLife, Inc., Form 8-K, filed 1 March 2011

MetLife, Inc., Form 424B5, filed 1 March 2011

MetLife, Inc., Form 424B7, filed 1 March 2011

MetLife, Inc., Form 10-KA for the Fiscal Year Ended 31 December 2010, filed 1 March 2011

MetLife, Inc., Form 8-K, filed 2 March 2011
MetLife, Inc., 8-A12BA, filed 3 March 2011
MetLife, Inc., Form 8-K, filed 4 March 2011
MetLife, Inc., Form 424B5, filed 4 March 2011
MetLife, Inc., Form 424B7, filed 4 March 2011
MetLife, Inc., Form 8-K, filed 7 March 2011
MetLife, Inc., Form 424B3, filed 7 March 2011
MetLife, Inc., Form DEF 14A, filed 8 March 2011
MetLife, Inc., Form 8-K, filed 8 March 2011
MetLife, Inc., Form 8-K, filed 21 March 2011
MetLife, Inc., Form 8-K, filed 23 March 2011
MetLife, Inc., Form DEF 14A, filed 28 March 2011
MetLife, Inc., Form 8-K, filed 14 April 2011
MetLife, Inc., Form 8-K, filed 26 April 2011
MetLife, Inc., Form 8-K, filed 4 May 2011
MetLife, Inc., Form 10-Q for the Quarter Ended 31 March 2011, filed 10 May 2011
MetLife, Inc., Form 8-K, filed 16 May 2011
MetLife, Inc., Form 8-K, filed 10 June 2011
MetLife, Inc., Form 8-K, filed 23 June 2011
MetLife, Inc., Form 8-K/A, filed 23 June 2011
MetLife, Inc., Form 8-K, filed 8 July 2011
MetLife, Inc., Form 8-K, filed 22 July 2011
MetLife, Inc., Form 8-K, filed 28 July 2011.
MetLife, Inc., Form 10-Q for the Quarter Ended 30 June 2011, filed 5 August 2011
MetLife, Inc., Form 8-K, filed 15 August 2011
MetLife, Inc., Form 8-K, filed 24 August 2011
MetLife, Inc., Form 8-K, filed 7 September 2011
MetLife, Inc., Form 8-K, filed 6 October 2011
MetLife, Inc., Form 8-K, filed 14 October 2011
MetLife, Inc., Form 8-K, filed 27 October 2011
MetLife, Inc., Form 8-K, filed 28 October 2011 (Press releases)
MetLife, Inc., Form 8-K, filed 28 October 2011 (Slides for earnings call)
MetLife, Inc., Form 8-K, filed 31 October 2011
MetLife, Inc., Form 10-Q for the Quarter Ended 30 September 2011, filed 4 November 2011
MetLife, Inc., Form 8-K, filed 15 November 2011
MetLife, Inc., Form 8-K, filed 23 November 2011
MetLife, Inc., Form 8-K, filed 5 December 2011
MetLife, Inc., Form 8-K, filed 23 December 2011

MetLife, Inc., Form 8-K, filed 27 December 2011
MetLife, Inc., Form 8-K, filed 29 December 2011
MetLife, Inc., Form 8-K, filed 10 January 2012
MetLife, Inc., Form 8-K, filed 14 February 2012
MetLife, Inc., Form 8-K, filed 17 February 2012
MetLife, Inc., Form 10-K for the Year Ended 31 December 2011, filed 28
February 2012
MetLife, Inc., Form 8-K, filed 5 March 2012
MetLife, Inc., Form 8-K, filed 13 March 2012
MetLife, Inc., Form 8-K, filed 23 March 2012
MetLife, Inc., Form DEF-14A, filed 26 March 2012
MetLife, Inc., Form 10-Q for the Quarter Ended 31 March 2012, filed 8 May 2012
MetLife, Inc., Form 8-K, filed 19 April 2012
MetLife, Inc., Form 8-K, filed 20 April 2012
MetLife, Inc., Form 8-K, filed 24 April 2012
MetLife, Inc., Form 8-K, filed 25 April 2012
MetLife, Inc., Form 8-K, filed 26 April 2012
MetLife, Inc., Form 8-K, filed 27 April 2012
MetLife, Inc., Form 8-K, filed 4 May 2012


**Investor Conference Transcripts**

"Q4 2007 MetLife, Inc. Earnings Conference Call," *Thomson Reuters*, conference
call, 7 February 2008

"Q4 2009 MetLife, Inc. Earnings Conference Call," *Thomson Reuters*, conference
call, 3 February 2010

"MetLife, Inc. at Bank of America Merrill Lynch Insurance Conference," *Thomson
Reuters*, conference call, 24 February 2010

"MetLife, Inc. at The Association of Insurance and Financial Analysts (AIFA) 35th
Annual Conference," *Thomson* Reuters, conference call, 2 March 2010

"MetLife, Inc. Conference Call to Acquire American Life Insurance Company
from American International Group for Approximately $15.5 Billion," *Thomson
Reuters*, conference call, 8 March 2010

"MetLife, Inc. at Citi Financial Services Conference," *Thomson Reuters*, conference call, 10 March 2010

"MetLife, Inc. at UBS Asset Gatherers' Conference," *Thomson Reuters*, conference call, 15 March 2010

"Q1 2010 MetLife, Inc. Earnings Conference Call," *Thomson Reuters*, conference call, 30 April 2010

"MetLife, Inc. at UBS Global Financial Services Conference," *Thomson Reuters*, conference call, 11 May 2010

"MetLife, Inc. at Barclay's Capital Financial Services Conference," *Thomson Reuters*, conference call, 19 May 2010

"MetLife, Inc. at Sanford C. Bernstein Strategic Decisions Conference," *Thomson Reuters*, conference call, 2 June 2010

"Q2 2010 MetLife, Inc. Earnings Conference Call," *Thomson Reuters*, conference call, 30 July 2010

"MetLife, Inc. 2010 Asia Investor Day Conference," *Thomson Reuters*, conference call, 15 September 2010

"Q3 2010 MetLife, Inc. Earnings Conference Call," *Thomson Reuters*, conference call, 29 October 2010

"MetLife, Inc. Investor Day," *Thomson Reuters*, conference call, 6 December 2010

"MetLife, Inc. at Goldman Sachs US Financial Services Conference," *Thomson Reuters*, 8 December 2010

"Q4 2010 MetLife, Inc. Earnings Conference Call," *Thomson Reuters*, conference call, 10 February 2011

"MetLife, Inc. at Credit Suisse Group Financial Services Conference," *Thomson Reuters*, conference call, 11 February 2011

"MetLife, Inc. at Bank of America Merrill Lynch Insurance Conference," *Thomson Reuters*, conference call, 15 February 2011

"MetLife, Inc. at Citi Financial Services Conference," *Thomson Reuters*, conference call, 10 March 2011

"MetLife Inc at UBS Asset Gathering Conference," *Thomson Reuters*, conference call, 21 March 2011

"Q1 2011 MetLife Inc Earnings Conference Call," *Thomson Reuters*, conference call, 5 May 2011

"MetLife Inc at Barclays Capital Americas Select Conference," *Thomson Reuters*, conference call, 24 May 2011

"MetLife Inc at Sanford C. Bernstein & Co. Strategic Decisions Conference," *Thomson Reuters*, conference call, 1 June 2011

"Q2 2011 MetLife Inc Earnings Conference Call," *Thomson Reuters*, conference call, 29 July 2011

"MetLife Inc at Keefe, Bruyette & Woods Insurance Conference," *Thomson Reuters*, conference call, 7 September 2011

"Q3 2011 MetLife Inc Earnings Conference Call - Final," *Factiva*, conference call, 28 October 2011

"MetLife Inc Year End 2011 Investor Conference Call - Final," *Factiva*, conference call, 5 December 2011

"Q4 2011 MetLife Inc Earnings Conference Call - Final," *Factiva*, conference call, 15 February 2012

"MetLife Inc at Bank of America Merrill Lynch Insurance Conference - Final," *Factiva*, conference call, 15 February 2012

"MetLife Inc at UBS Asset Gathering Conference - Final," *Factiva*, conference call, 23 March 2012

"Q1 2012 MetLife Inc Earnings Conference Call - Final," *Factiva*, conference call, 27 April 2012

**Bates-Stamped Documents**

001_AMERIPRISE0000001
002_AMERIPRISE0000012
003_AMERIPRISE0000023
004_AMERIPRISE0000035
005_AMERIPRISE0000067
006_AMERIPRISE0000108
007_AMERIPRISE0000151
008_AMERIPRISE0000194
009_AMERIPRISE0000232
010_AMERIPRISE0000252
011_AMERIPRISE0000285
012_AMERIPRISE0000309
013_AMERIPRISE0000330
014_AMERIPRISE0000363
015_AMERIPRISE0000379
016_AMERIPRISE0000397
017_AMERIPRISE0000415
018_AMERIPRISE0000434
019_AMERIPRISE0000528
020_AMERIPRISE0000620
021_AMERIPRISE0000835
022_AMERIPRISE0001686
023_AMERIPRISE0001696
024_AMERIPRISE0001939
025_AMERIPRISE0002154
026_AMERIPRISE0002385
027_AMERIPRISE0002593
028_AMERIPRISE0002827
029_AMERIPRISE0003076
030_AMERIPRISE0003332
031_AMERIPRISE0003594
032_AMERIPRISE0003597
033_AMERIPRISE0003600
034_AMERIPRISE0003603
035_AMERIPRISE0003608
036_AMERIPRISE0003611
037_AMERIPRISE0003614
038_AMERIPRISE0003617

039_AMERIPRISE0003628
040_AMERIPRISE0003640
041_AMERIPRISE0003650
042_AMERIPRISE0003660
043_AMERIPRISE0003670
044_AMERIPRISE0003680
045_AMERIPRISE0003691
046_AMERIPRISE0003701
047_AMERIPRISE0003711
048_AMERIPRISE0003722
049_AMERIPRISE0003732
050_AMERIPRISE0003744
051_AMERIPRISE0003755
052_AMERIPRISE0003765
053_AMERIPRISE0003776
054_AMERIPRISE0003786
055_AMERIPRISE0003796
056_AMERIPRISE0003806
057_AMERIPRISE0003822
058_AMERIPRISE0003831
059_AMERIPRISE0003841
060_AMERIPRISE0003993
061_AMERIPRISE0004004
062_AMERIPRISE0004016
063_AMERIPRISE0004023
064_AMERIPRISE0004026
065_AMERIPRISE0004030
066_AMERIPRISE0004032
067_AMERIPRISE0004084
068_AMERIPRISE0004088
069_AMERIPRISE0004092
070_AMERIPRISE0004094
071_AMERIPRISE0004100
072_AMERIPRISE0004108
073_AMERIPRISE0004110
074_AMERIPRISE0004111
075_AMERIPRISE0004113
076_AMERIPRISE0004115
077_AMERIPRISE0004117
078_AMERIPRISE0004118

079_AMERIPRISE0004120
080_AMERIPRISE0004129
081_AMERIPRISE0004130
082_AMERIPRISE0004132
083_AMERIPRISE0004133
084_AMERIPRISE0004136
085_AMERIPRISE0004140
086_AMERIPRISE0004142
087_AMERIPRISE0004143
088_AMERIPRISE0004151
089_AMERIPRISE0004156
090_AMERIPRISE0004157
091_AMERIPRISE0004169
092_AMERIPRISE0004172
093_AMERIPRISE0004181
094_AMERIPRISE0004190
095_AMERIPRISE0004201
096_AMERIPRISE0004203
097_AMERIPRISE0004209
098_AMERIPRISE0004211
099_AMERIPRISE0004213
100_AMERIPRISE0004214
101_AMERIPRISE0004215
102_AMERIPRISE0004221
103_AMERIPRISE0004228
104_AMERIPRISE0004235
105_AMERIPRISE0004237
106_AMERIPRISE0004247
107_AMERIPRISE0004257
108_AMERIPRISE0004263
109_AMERIPRISE0004274
110_AMERIPRISE0004284
111_AMERIPRISE0004287
112_AMERIPRISE0004295
113_AMERIPRISE0004304
114_AMERIPRISE0004323
115_AMERIPRISE0004325
116_AMERIPRISE0004327
117_AMERIPRISE0004329
118_AMERIPRISE0004334

119_AMERIPRISE0004343
120_AMERIPRISE0004345
121_AMERIPRISE0004347
122_AMERIPRISE0004348
123_AMERIPRISE0004354
124_AMERIPRISE0004355
125_AMERIPRISE0004357
126_AMERIPRISE0004359
127_AMERIPRISE0004361
128_AMERIPRISE0004363
129_AMERIPRISE0004370
130_AMERIPRISE0004380
131_AMERIPRISE0004382
132_AMERIPRISE0004412
133_AMERIPRISE0004419
134_AMERIPRISE0004421
135_AMERIPRISE0004423
136_AMERIPRISE0004425
137_AMERIPRISE0004427
138_AMERIPRISE0004429
139_AMERIPRISE0004444
140_AMERIPRISE0004450
141_AMERIPRISE0004452
142_AMERIPRISE0004454
143_AMERIPRISE0004463
144_AMERIPRISE0004465
145_AMERIPRISE0004466
146_AMERIPRISE0004469
147_AMERIPRISE0004479
148_AMERIPRISE0004480
149_AMERIPRISE0004482
150_AMERIPRISE0004484
151_AMERIPRISE0004485
152_AMERIPRISE0004491
153_AMERIPRISE0004492
154_AMERIPRISE0004493
155_AMERIPRISE0004503
156_AMERIPRISE0004514
157_AMERIPRISE0004526
158_AMERIPRISE0004531

159_AMERIPRISE0004541
160_AMERIPRISE0004548
161_AMERIPRISE0004558
162_AMERIPRISE0004578
163_AMERIPRISE0004587
164_AMERIPRISE0004601
165_AMERIPRISE0004610
166_AMERIPRISE0004622
167_AMERIPRISE0004633
168_AMERIPRISE0004637
169_AMERIPRISE0004639
170_AMERIPRISE0004640
171_AMERIPRISE0004641
172_AMERIPRISE0004642
173_AMERIPRISE0004643
174_AMERIPRISE0004645
175_AMERIPRISE0004647
176_AMERIPRISE0004649
177_AMERIPRISE0004651
178_AMERIPRISE0004653
179_AMERIPRISE0004655
180_AMERIPRISE0004657
181_AMERIPRISE0004658
182_AMERIPRISE0004660
183_AMERIPRISE0004661
184_AMERIPRISE0004662
185_AMERIPRISE0004663
186_AMERIPRISE0004666
187_AMERIPRISE0004669
188_AMERIPRISE0004674
189_AMERIPRISE0004679
190_AMERIPRISE0004680
191_AMERIPRISE0004682
192_AMERIPRISE0004683
193_AMERIPRISE0004684
194_AMERIPRISE0004686
195_AMERIPRISE0004688
196_AMERIPRISE0004690
197_AMERIPRISE0004694
198_AMERIPRISE0004696

199_AMERIPRISE0004699
200_AMERIPRISE0004701
201_AMERIPRISE0004713
202_AMERIPRISE0004718
203_AMERIPRISE0004720
204_AMERIPRISE0004725
205_AMERIPRISE0004727
206_AMERIPRISE0004730
207_AMERIPRISE0004731
208_AMERIPRISE0004737
209_AMERIPRISE0004740
210_AMERIPRISE0004746
211_AMERIPRISE0004748
212_AMERIPRISE0004749
213_AMERIPRISE0004751
214_AMERIPRISE0004756
215_AMERIPRISE0004761
216_AMERIPRISE0004766
217_AMERIPRISE0004793
218_AMERIPRISE0004805
219_AMERIPRISE0004807
220_AMERIPRISE0004809
221_AMERIPRISE0004815
222_AMERIPRISE0004817
223_AMERIPRISE0004822
224_AMERIPRISE0004827
225_AMERIPRISE0004829
226_AMERIPRISE0004837
227_AMERIPRISE0004844
228_AMERIPRISE0004846
229_AMERIPRISE0004862
230_AMERIPRISE0004868
231_AMERIPRISE0004880
232_AMERIPRISE0004882
233_AMERIPRISE0004884
234_AMERIPRISE0004886
235_AMERIPRISE0004888
236_AMERIPRISE0004894
237_AMERIPRISE0004899
238_AMERIPRISE0004910

239_AMERIPRISE0004911
240_AMERIPRISE0004913
241_AMERIPRISE0004915
242_AMERIPRISE0004921
243_AMERIPRISE0004928
244_AMERIPRISE0004930
245_AMERIPRISE0004932
246_AMERIPRISE0004936
247_AMERIPRISE0004943
248_AMERIPRISE0004962
249_AMERIPRISE0004976
250_AMERIPRISE0004992
251_AMERIPRISE0005011
252_AMERIPRISE0005019
253_AMERIPRISE0005041
254_AMERIPRISE0005063
255_AMERIPRISE0005070
1_MET-DBSI00001
2_MET-DBSI01440
3_MET-DBSI01442
4_MET-DBSI01448
5_MET-DBSI01454
6_MET-DBSI01455
7_MET-DBSI01456
8_MET-DBSI01457
9_MET-DBSI01458
01_EVERC00000001
02_EVERC00000006
03_EVERC00000012
04_EVERC00000017
05_EVERC00000021
06_EVERC00000028
07_EVERC00000032
08_EVERC00000037
09_EVERC00000041
10_EVERC00000048
11_EVERC00000052
12_EVERC00000056
13_EVERC00000061
14_EVERC00000065

15_EVERC00000072
16_EVERC00000079
17_EVERC00000086
18_EVERC00000091
19_EVERC00000098
20_EVERC00000103
21_EVERC00000108
22_EVERC00000114
23_EVERC00000120
24_EVERC00000124
001_Janney0000016
002_Janney0000018
003_Janney0000022
004_Janney0000024
005_Janney0000029
006_Janney0000033
007_Janney0000040
008_Janney0000080
009_Janney0000082
010_Janney0000122
011_Janney0000124
012_Janney0000126
013_Janney0000128
014_Janney0000129
015_Janney0000173
016_Janney0000174
017_Janney0000218
018_Janney0000220
019_Janney0000221
020_Janney0000262
021_Janney0000263
022_Janney0000304
023_Janney0000339
024_Janney0000344
025_Janney0000348
026_Janney0000349
027_Janney0000366
028_Janney0000367
029_Janney0000384
030_Janney0000386

031_Janney0000388
032_Janney0000389
033_Janney0000402
034_Janney0000403
035_Janney0000420
036_Janney0000466
037_Janney0000512
038_Janney0000581
039_Janney0000644
040_Janney0000647
041_Janney0000654
042_Janney0000661
043_Janney0000711
044_Janney0000720
045_Janney0000739
046_Janney0000749
047_Janney0000787
048_Janney0000929
049_Janney0001024
050_Janney0001125
051_Janney0001128
052_Janney0001133
053_Janney0001136
054_Janney0001143
055_Janney0001146
056_Janney0001167
057_Janney0001170
058_Janney0001189
059_Janney0001310
060_Janney0001447
061_Janney0001460
062_Janney0001520
063_Janney0001532
064_Janney0001545
065_Janney0001553
066_Janney0001571
067_Janney0001574
068_Janney0001586
069_Janney0001590
070_Janney0001613

071_Janney0001619
072_Janney0001683
073_Janney0001688
074_Janney0001699
075_Janney0001705
076_Janney0001743
077_Janney0001749
078_Janney0001768
079_Janney0001780
080_Janney0001819
081_Janney0001898
082_Janney0002008
083_Janney0002019
084_Janney0002031
085_Janney0002043
086_Janney0002096
087_Janney0002100
088_Janney0002108
089_Janney0002169
090_Janney0002172
091_Janney0002175
092_Janney0002178
093_Janney0002181
094_Janney0002184
095_Janney0002188
096_Janney0002192
097_Janney0002196
098_Janney0002200
099_Janney0002207
100_Janney0002214
101_Janney0002221
102_Janney0002224
103_Janney0002228
104_Janney0002232
105_Janney0002241
106_Janney0002248
107_Janney0002252
108_Janney0002255
109_Janney0002262
110_Janney0002265

111_Janney0002271
112_Janney0002274
113_Janney0002282
114_Janney0002290
115_Janney0002293
116_Janney0002302
117_Janney0002309
118_Janney0002312
119_Janney0002316
120_Janney0002320
121_Janney0002327
122_Janney0002334
123_Janney0002339
124_Janney0002342
125_Janney0002345
126_Janney0002352
127_Janney0002360
128_Janney0002365
129_Janney0002368
130_Janney0002375
131_Janney0002384
132_Janney0002389
133_Janney0002392
134_Janney0002394
135_Janney0002404
136_Janney0002411
137_Janney0002420
138_Janney0002425
139_Janney0002428
140_Janney0002431
141_Janney0002435
142_Janney0002439
143_Janney0002451
144_Janney0002456
145_Janney0002459
146_Janney0002464
147_Janney0002469
148_Janney0002480
149_Janney0002486
150_Janney0002490

151_Janney0002492
152_Janney0002497
153_Janney0002506
154_Janney0002508
155_Janney0002514
156_Janney0002518
157_Janney0002520
158_Janney0002524
159_Janney0002532
160_Janney0002535
161_Janney0002552
162_Janney0002569
01_MS_0000001
02_MS_0000009
03_MS_0000016
04_MS_0000023
05_MS_0000042
06_MS_0000063
07_MS_0000083
08_MS_0000090
09_MS_0000101
10_MS_0000122
11_MS_0000144
12_MS_0000150
13_MS_0000163
01_RJA00001
05_RJA00027
07_RJA00042
08_RJA00047
09_RJA00056
10_RJA00063
11_RJA00069
12_RJA00075
13_RJA00081
14_RJA00090
15_RJA00100
16_RJA00110
17_RJA00116
18_RJA00124
19_RJA00129

20_RJA00137
21_RJA00148
22_RJA00154
23_RJA00160
24_RJA00165
25_RJA00173
26_RJA00181
27_RJA00189
28_RJA00198
29_RJA00206
30_RJA00212
31_RJA00218
32_RJA00228
33_RJA00234
34_RJA00240
35_RJA00244
36_RJA00253
37_RJA00260
38_RJA00266
39_RJA00271
40_RJA00280
41_RJA00285
42_RJA00293
43_RJA00302
44_RJA00311
45_RJA00317
46_RJA00325
47_RJA00335
48_RJA00341
49_RJA00348
50_RJA00353
51_RJA00361
52_RJA00368
01_RBCCM00000001
02_RBCCM00000020
03_RBCCM00000029
04_RBCCM00000036
05_RBCCM00000045
06_RBCCM00000054
07_RBCCM00000062

08_RBCCM00000072
09_RBCCM00000082
10_RBCCM00000090
11_RBCCM00000096
12_RBCCM00000103
13_RBCCM00000112
14_RBCCM00000122
15_RBCCM00000131
16_RBCCM00000139
17_RBCCM00000147
18_RBCCM00000156
001_MET-UWDEFS-00003049
001_MET-UWDEFS-00036985
001_MET-UWDEFS-00076997
002_MET-UWDEFS-00003054
002_MET-UWDEFS-00037041
002_MET-UWDEFS-00077010
003_MET-UWDEFS-00003066
003_MET-UWDEFS-00037085
003_MET-UWDEFS-00077133
004_MET-UWDEFS-00003077
004_MET-UWDEFS-00037091
004_MET-UWDEFS-00077165
005_MET-UWDEFS-00003114
005_MET-UWDEFS-00037135
005_MET-UWDEFS-00077180
006_MET-UWDEFS-00003167
006_MET-UWDEFS-00037151
006_MET-UWDEFS-00077199
007_MET-UWDEFS-00003184
007_MET-UWDEFS-00037166
007_MET-UWDEFS-00077212
008_MET-UWDEFS-00003190
008_MET-UWDEFS-00037214
008_MET-UWDEFS-00077335
009_MET-UWDEFS-00003205
009_MET-UWDEFS-00037220
009_MET-UWDEFS-00077367
001_MET-UWDEFS-00149040
010_MET-UWDEFS-00003312

010_MET-UWDEFS-00037229
010_MET-UWDEFS-00077382
011_MET-UWDEFS-00003344
011_MET-UWDEFS-00037245
011_MET-UWDEFS-00077401
012_MET-UWDEFS-00004863
012_MET-UWDEFS-00037333
012_MET-UWDEFS-00077414
013_MET-UWDEFS-00004871
013_MET-UWDEFS-00037461
013_MET-UWDEFS-00077537
014_MET-UWDEFS-00004986
014_MET-UWDEFS-00037467
014_MET-UWDEFS-00077569
015_MET-UWDEFS-00005488
015_MET-UWDEFS-00037531
015_MET-UWDEFS-00077584
016_MET-UWDEFS-00005501
016_MET-UWDEFS-00037571
016_MET-UWDEFS-00077603
017_MET-UWDEFS-00005509
017_MET-UWDEFS-00037699
017_MET-UWDEFS-00077616
018_MET-UWDEFS-00005522
018_MET-UWDEFS-00037844
018_MET-UWDEFS-00078719
019_MET-UWDEFS-00005760
019_MET-UWDEFS-00037893
019_MET-UWDEFS-00079828
002_MET-UWDEFS-00149061
020_MET-UWDEFS-00007114
020_MET-UWDEFS-00038023
020_MET-UWDEFS-00085420
021_MET-UWDEFS-00007123
021_MET-UWDEFS-00038208
021_MET-UWDEFS-00085429
022_MET-UWDEFS-00007128
022_MET-UWDEFS-00039154
022_MET-UWDEFS-00085431
023_MET-UWDEFS-00007134

023_MET-UWDEFS-00039460
023_MET-UWDEFS-00085438
024_MET-UWDEFS-00007494
024_MET-UWDEFS-00039473
024_MET-UWDEFS-00085449
025_MET-UWDEFS-00007688
025_MET-UWDEFS-00039549
025_MET-UWDEFS-00088318
026_MET-UWDEFS-00007694
026_MET-UWDEFS-00039556
026_MET-UWDEFS-00093760
027_MET-UWDEFS-00007701
027_MET-UWDEFS-00041008
027_MET-UWDEFS-00093764
028_MET-UWDEFS-00007943
028_MET-UWDEFS-00041021
028_MET-UWDEFS-00094093
029_MET-UWDEFS-00008448
029_MET-UWDEFS-00041029
029_MET-UWDEFS-00094097
003_MET-UWDEFS-00149069
030_MET-UWDEFS-00008498
030_MET-UWDEFS-00041045
030_MET-UWDEFS-00094408
031_MET-UWDEFS-00008787
031_MET-UWDEFS-00041058
031_MET-UWDEFS-00094412
032_MET-UWDEFS-00008793
032_MET-UWDEFS-00041110
032_MET-UWDEFS-00094665
033_MET-UWDEFS-00009422
033_MET-UWDEFS-00041117
033_MET-UWDEFS-00094669
034_MET-UWDEFS-00009424
034_MET-UWDEFS-00041124
034_MET-UWDEFS-00094701
035_MET-UWDEFS-00009432
035_MET-UWDEFS-00041232
035_MET-UWDEFS-00094705
036_MET-UWDEFS-00009438

036_MET-UWDEFS-00041241
036_MET-UWDEFS-00094898
037_MET-UWDEFS-00009462
037_MET-UWDEFS-00041252
037_MET-UWDEFS-00094902
038_MET-UWDEFS-00009472
038_MET-UWDEFS-00041259
038_MET-UWDEFS-00094935
039_MET-UWDEFS-00009473
039_MET-UWDEFS-00041274
039_MET-UWDEFS-00094939
004_MET-UWDEFS-00149085
040_MET-UWDEFS-00009476
040_MET-UWDEFS-00041311
040_MET-UWDEFS-00094976
041_MET-UWDEFS-00009482
041_MET-UWDEFS-00041317
041_MET-UWDEFS-00094980
042_MET-UWDEFS-00009484
042_MET-UWDEFS-00041373
042_MET-UWDEFS-00095053
043_MET-UWDEFS-00015533
043_MET-UWDEFS-00041380
043_MET-UWDEFS-00095057
044_MET-UWDEFS-00015541
044_MET-UWDEFS-00041393
044_MET-UWDEFS-00095111
045_MET-UWDEFS-00017434
045_MET-UWDEFS-00041438
045_MET-UWDEFS-00095115
046_MET-UWDEFS-00020224
046_MET-UWDEFS-00041458
046_MET-UWDEFS-00096487
047_MET-UWDEFS-00020244
047_MET-UWDEFS-00041479
047_MET-UWDEFS-00096492
048_MET-UWDEFS-00020262
048_MET-UWDEFS-00041499
048_MET-UWDEFS-00096496
049_MET-UWDEFS-00020268

049_MET-UWDEFS-00041513
049_MET-UWDEFS-00096508
005_MET-UWDEFS-00149095
050_MET-UWDEFS-00020285
050_MET-UWDEFS-00041520
050_MET-UWDEFS-00096513
051_MET-UWDEFS-00020307
051_MET-UWDEFS-00041549
051_MET-UWDEFS-00096517
052_MET-UWDEFS-00020327
052_MET-UWDEFS-00041581
052_MET-UWDEFS-00096604
053_MET-UWDEFS-00020409
053_MET-UWDEFS-00041632
053_MET-UWDEFS-00096610
054_MET-UWDEFS-00020425
054_MET-UWDEFS-00041776
054_MET-UWDEFS-00096822
055_MET-UWDEFS-00026040
055_MET-UWDEFS-00041826
055_MET-UWDEFS-00096832
056_MET-UWDEFS-00026049
056_MET-UWDEFS-00041965
056_MET-UWDEFS-00096854
057_MET-UWDEFS-00026192
057_MET-UWDEFS-00041978
057_MET-UWDEFS-00096860
058_MET-UWDEFS-00026267
058_MET-UWDEFS-00041985
058_MET-UWDEFS-00096869
059_MET-UWDEFS-00026291
059_MET-UWDEFS-00042006
059_MET-UWDEFS-00096898
006_MET-UWDEFS-00149106
060_MET-UWDEFS-00026398
060_MET-UWDEFS-00042014
060_MET-UWDEFS-00096907
061_MET-UWDEFS-00026457
061_MET-UWDEFS-00042027
061_MET-UWDEFS-00096912

062_MET-UWDEFS-00027167
062_MET-UWDEFS-00042034
062_MET-UWDEFS-00096917
063_MET-UWDEFS-00029394
063_MET-UWDEFS-00042043
063_MET-UWDEFS-00096945
064_MET-UWDEFS-00029427
064_MET-UWDEFS-00042052
064_MET-UWDEFS-00096955
065_MET-UWDEFS-00029442
065_MET-UWDEFS-00042066
065_MET-UWDEFS-00096960
066_MET-UWDEFS-00029462
066_MET-UWDEFS-00042075
066_MET-UWDEFS-00096969
067_MET-UWDEFS-00029472
067_MET-UWDEFS-00042082
067_MET-UWDEFS-00096974
068_MET-UWDEFS-00029495
068_MET-UWDEFS-00042112
068_MET-UWDEFS-00096983
069_MET-UWDEFS-00029505
069_MET-UWDEFS-00042119
069_MET-UWDEFS-00096992
007_MET-UWDEFS-00149118
070_MET-UWDEFS-00029516
070_MET-UWDEFS-00042127
070_MET-UWDEFS-00097001
071_MET-UWDEFS-00029536
071_MET-UWDEFS-00042136
071_MET-UWDEFS-00097006
072_MET-UWDEFS-00029542
072_MET-UWDEFS-00042145
072_MET-UWDEFS-00097018
073_MET-UWDEFS-00029550
073_MET-UWDEFS-00042181
073_MET-UWDEFS-00097023
074_MET-UWDEFS-00029560
074_MET-UWDEFS-00042207
074_MET-UWDEFS-00097028

075_MET-UWDEFS-00029569
075_MET-UWDEFS-00042223
075_MET-UWDEFS-00097037
076_MET-UWDEFS-00029575
076_MET-UWDEFS-00042231
076_MET-UWDEFS-00097042
077_MET-UWDEFS-00029593
077_MET-UWDEFS-00042239
077_MET-UWDEFS-00097051
078_MET-UWDEFS-00029602
078_MET-UWDEFS-00042248
078_MET-UWDEFS-00097538
079_MET-UWDEFS-00029607
079_MET-UWDEFS-00042256
079_MET-UWDEFS-00097555
008_MET-UWDEFS-00149139
080_MET-UWDEFS-00029616
080_MET-UWDEFS-00042300
080_MET-UWDEFS-00097574
081_MET-UWDEFS-00029625
081_MET-UWDEFS-00042328
081_MET-UWDEFS-00097591
082_MET-UWDEFS-00029637
082_MET-UWDEFS-00042404
082_MET-UWDEFS-00097624
083_MET-UWDEFS-00029650
083_MET-UWDEFS-00042419
083_MET-UWDEFS-00097641
084_MET-UWDEFS-00029657
084_MET-UWDEFS-00042426
084_MET-UWDEFS-00097658
085_MET-UWDEFS-00029666
085_MET-UWDEFS-00042443
085_MET-UWDEFS-00097678
086_MET-UWDEFS-00029672
086_MET-UWDEFS-00042449
086_MET-UWDEFS-00097695
087_MET-UWDEFS-00029677
087_MET-UWDEFS-00042465
087_MET-UWDEFS-00098008

088_MET-UWDEFS-00029686
088_MET-UWDEFS-00042476
088_MET-UWDEFS-00098014
089_MET-UWDEFS-00029691
089_MET-UWDEFS-00042485
089_MET-UWDEFS-00098021
009_MET-UWDEFS-00149184
090_MET-UWDEFS-00029704
090_MET-UWDEFS-00042520
090_MET-UWDEFS-00098027
091_MET-UWDEFS-00029713
091_MET-UWDEFS-00042531
091_MET-UWDEFS-00098033
092_MET-UWDEFS-00029722
092_MET-UWDEFS-00042540
092_MET-UWDEFS-00098038
093_MET-UWDEFS-00029731
093_MET-UWDEFS-00042561
093_MET-UWDEFS-00098045
094_MET-UWDEFS-00029741
094_MET-UWDEFS-00042571
094_MET-UWDEFS-00098054
095_MET-UWDEFS-00029760
095_MET-UWDEFS-00042592
095_MET-UWDEFS-00098061
096_MET-UWDEFS-00029771
096_MET-UWDEFS-00042602
096_MET-UWDEFS-00098066
097_MET-UWDEFS-00029778
097_MET-UWDEFS-00042608
097_MET-UWDEFS-00098072
098_MET-UWDEFS-00029787
098_MET-UWDEFS-00042615
098_MET-UWDEFS-00098081
099_MET-UWDEFS-00029854
099_MET-UWDEFS-00042626
099_MET-UWDEFS-00098090
010_MET-UWDEFS-00149260
100_MET-UWDEFS-00029863
100_MET-UWDEFS-00042631

100_MET-UWDEFS-00098096
101_MET-UWDEFS-00029894
101_MET-UWDEFS-00042636
101_MET-UWDEFS-00098105
102_MET-UWDEFS-00029904
102_MET-UWDEFS-00042640
102_MET-UWDEFS-00098110
103_MET-UWDEFS-00029913
103_MET-UWDEFS-00042648
103_MET-UWDEFS-00098118
104_MET-UWDEFS-00029937
104_MET-UWDEFS-00042663
104_MET-UWDEFS-00098124
105_MET-UWDEFS-00029946
105_MET-UWDEFS-00042685
105_MET-UWDEFS-00098133
106_MET-UWDEFS-00029958
106_MET-UWDEFS-00042690
106_MET-UWDEFS-00098169
107_MET-UWDEFS-00029969
107_MET-UWDEFS-00042710
107_MET-UWDEFS-00103471
108_MET-UWDEFS-00029985
108_MET-UWDEFS-00042748
108_MET-UWDEFS-00103488
109_MET-UWDEFS-00029995
109_MET-UWDEFS-00042773
109_MET-UWDEFS-00103494
011_MET-UWDEFS-00149287
110_MET-UWDEFS-00030011
110_MET-UWDEFS-00042781
110_MET-UWDEFS-00110445
111_MET-UWDEFS-00030022
111_MET-UWDEFS-00042787
111_MET-UWDEFS-00110449
112_MET-UWDEFS-00030072
112_MET-UWDEFS-00042804
112_MET-UWDEFS-00110967
113_MET-UWDEFS-00030094
113_MET-UWDEFS-00042812

113_MET-UWDEFS-00110971
114_MET-UWDEFS-00030105
114_MET-UWDEFS-00042833
114_MET-UWDEFS-00113912
115_MET-UWDEFS-00030132
115_MET-UWDEFS-00042846
115_MET-UWDEFS-00113916
116_MET-UWDEFS-00030154
116_MET-UWDEFS-00042894
116_MET-UWDEFS-00114216
117_MET-UWDEFS-00030176
117_MET-UWDEFS-00042899
117_MET-UWDEFS-00114220
118_MET-UWDEFS-00030185
118_MET-UWDEFS-00042903
118_MET-UWDEFS-00115736
119_MET-UWDEFS-00030208
119_MET-UWDEFS-00042956
119_MET-UWDEFS-00115740
012_MET-UWDEFS-00149297
120_MET-UWDEFS-00030221
120_MET-UWDEFS-00042976
120_MET-UWDEFS-00119064
121_MET-UWDEFS-00030242
121_MET-UWDEFS-00042985
121_MET-UWDEFS-00119068
122_MET-UWDEFS-00030280
122_MET-UWDEFS-00043005
122_MET-UWDEFS-00123446
123_MET-UWDEFS-00030309
123_MET-UWDEFS-00043026
123_MET-UWDEFS-00123450
124_MET-UWDEFS-00030320
124_MET-UWDEFS-00043031
124_MET-UWDEFS-00123483
125_MET-UWDEFS-00030333
125_MET-UWDEFS-00043036
125_MET-UWDEFS-00123487
126_MET-UWDEFS-00030341
126_MET-UWDEFS-00043090

126_MET-UWDEFS-00123520
127_MET-UWDEFS-00030350
127_MET-UWDEFS-00043121
127_MET-UWDEFS-00123524
128_MET-UWDEFS-00030358
128_MET-UWDEFS-00043131
128_MET-UWDEFS-00132262
129_MET-UWDEFS-00030381
129_MET-UWDEFS-00043152
129_MET-UWDEFS-00132279
013_MET-UWDEFS-00149315
130_MET-UWDEFS-00030390
130_MET-UWDEFS-00043157
130_MET-UWDEFS-00132285
131_MET-UWDEFS-00030414
131_MET-UWDEFS-00043193
131_MET-UWDEFS-00132326
132_MET-UWDEFS-00030423
132_MET-UWDEFS-00043202
132_MET-UWDEFS-00132335
133_MET-UWDEFS-00030444
133_MET-UWDEFS-00043229
133_MET-UWDEFS-00135194
134_MET-UWDEFS-00030463
134_MET-UWDEFS-00043271
134_MET-UWDEFS-00135200
135_MET-UWDEFS-00030481
135_MET-UWDEFS-00043302
135_MET-UWDEFS-00136128
136_MET-UWDEFS-00030490
136_MET-UWDEFS-00043311
136_MET-UWDEFS-00136133
137_MET-UWDEFS-00030505
137_MET-UWDEFS-00043338
137_MET-UWDEFS-00136137
138_MET-UWDEFS-00030514
138_MET-UWDEFS-00043380
138_MET-UWDEFS-00136250
139_MET-UWDEFS-00030523
139_MET-UWDEFS-00043591

139_MET-UWDEFS-00136255
140_MET-UWDEFS-00149344
140_MET-UWDEFS-00030528
140_MET-UWDEFS-00043681
140_MET-UWDEFS-00136259
141_MET-UWDEFS-00030538
141_MET-UWDEFS-00043689
141_MET-UWDEFS-00137054
142_MET-UWDEFS-00030546
142_MET-UWDEFS-00043735
142_MET-UWDEFS-00137059
143_MET-UWDEFS-00030557
143_MET-UWDEFS-00047661
143_MET-UWDEFS-00137063
144_MET-UWDEFS-00030565
144_MET-UWDEFS-00048778
144_MET-UWDEFS-00137090
145_MET-UWDEFS-00030581
145_MET-UWDEFS-00048786
145_MET-UWDEFS-00137096
146_MET-UWDEFS-00030595
146_MET-UWDEFS-00048793
146_MET-UWDEFS-00137141
147_MET-UWDEFS-00030604
147_MET-UWDEFS-00048803
147_MET-UWDEFS-00137146
148_MET-UWDEFS-00030614
148_MET-UWDEFS-00048824
148_MET-UWDEFS-00137150
149_MET-UWDEFS-00030623
149_MET-UWDEFS-00048868
149_MET-UWDEFS-00139494
150_MET-UWDEFS-00149365
150_MET-UWDEFS-00030632
150_MET-UWDEFS-00049629
150_MET-UWDEFS-00139503
151_MET-UWDEFS-00030643
151_MET-UWDEFS-00050039
151_MET-UWDEFS-00139513
152_MET-UWDEFS-00030651

152_MET-UWDEFS-00050041
152_MET-UWDEFS-00139523
153_MET-UWDEFS-00030660
153_MET-UWDEFS-00050059
153_MET-UWDEFS-00139529
154_MET-UWDEFS-00030671
154_MET-UWDEFS-00050061
154_MET-UWDEFS-00142952
155_MET-UWDEFS-00030679
155_MET-UWDEFS-00052236
155_MET-UWDEFS-00142957
156_MET-UWDEFS-00030686
156_MET-UWDEFS-00052250
156_MET-UWDEFS-00143279
157_MET-UWDEFS-00030696
157_MET-UWDEFS-00052261
157_MET-UWDEFS-00143300
158_MET-UWDEFS-00030705
158_MET-UWDEFS-00052275
158_MET-UWDEFS-00143375
159_MET-UWDEFS-00030711
159_MET-UWDEFS-00054236
159_MET-UWDEFS-00143406
160_MET-UWDEFS-00149386
160_MET-UWDEFS-00030718
160_MET-UWDEFS-00054268
160_MET-UWDEFS-00143413
161_MET-UWDEFS-00030742
161_MET-UWDEFS-00054283
161_MET-UWDEFS-00148491
162_MET-UWDEFS-00030750
162_MET-UWDEFS-00054302
162_MET-UWDEFS-00148497
163_MET-UWDEFS-00030772
163_MET-UWDEFS-00054315
163_MET-UWDEFS-00148502
164_MET-UWDEFS-00030781
164_MET-UWDEFS-00054390
164_MET-UWDEFS-00148508
165_MET-UWDEFS-00030792

165_MET-UWDEFS-00054403
165_MET-UWDEFS-00148516
166_MET-UWDEFS-00030800
166_MET-UWDEFS-00054435
166_MET-UWDEFS-00148523
167_MET-UWDEFS-00030810
167_MET-UWDEFS-00054450
167_MET-UWDEFS-00148538
168_MET-UWDEFS-00030819
168_MET-UWDEFS-00054525
168_MET-UWDEFS-00148546
169_MET-UWDEFS-00030951
169_MET-UWDEFS-00054557
169_MET-UWDEFS-00148552
170_MET-UWDEFS-00149390
170_MET-UWDEFS-00032399
170_MET-UWDEFS-00054572
170_MET-UWDEFS-00148559
171_MET-UWDEFS-00032420
171_MET-UWDEFS-00054591
171_MET-UWDEFS-00148566
172_MET-UWDEFS-00033731
172_MET-UWDEFS-00054604
172_MET-UWDEFS-00148572
173_MET-UWDEFS-00035266
173_MET-UWDEFS-00065166
173_MET-UWDEFS-00148579
174_MET-UWDEFS-00035288
174_MET-UWDEFS-00065171
174_MET-UWDEFS-00148586
175_MET-UWDEFS-00035368
175_MET-UWDEFS-00065543
175_MET-UWDEFS-00148592
176_MET-UWDEFS-00035438
176_MET-UWDEFS-00065548
176_MET-UWDEFS-00148599
177_MET-UWDEFS-00036131
177_MET-UWDEFS-00065947
177_MET-UWDEFS-00148605
178_MET-UWDEFS-00036147

178_MET-UWDEFS-00065972
178_MET-UWDEFS-00148611
179_MET-UWDEFS-00036319
179_MET-UWDEFS-00070727
179_MET-UWDEFS-00148617
180_MET-UWDEFS-00149406
180_MET-UWDEFS-00036343
180_MET-UWDEFS-00071467
180_MET-UWDEFS-00148638
181_MET-UWDEFS-00036395
181_MET-UWDEFS-00076518
181_MET-UWDEFS-00148676
182_MET-UWDEFS-00036430
182_MET-UWDEFS-00076525
182_MET-UWDEFS-00148681
183_MET-UWDEFS-00036462
183_MET-UWDEFS-00076531
183_MET-UWDEFS-00148696
184_MET-UWDEFS-00036497
184_MET-UWDEFS-00076536
184_MET-UWDEFS-00148722
185_MET-UWDEFS-00036587
185_MET-UWDEFS-00076546
185_MET-UWDEFS-00148727
186_MET-UWDEFS-00036595
186_MET-UWDEFS-00076566
186_MET-UWDEFS-00148737
187_MET-UWDEFS-00036647
187_MET-UWDEFS-00076574
187_MET-UWDEFS-00148766
188_MET-UWDEFS-00036719
188_MET-UWDEFS-00076583
188_MET-UWDEFS-00148791
189_MET-UWDEFS-00036725
189_MET-UWDEFS-00076590
189_MET-UWDEFS-00148820
190_MET-UWDEFS-00149420
190_MET-UWDEFS-00036777
190_MET-UWDEFS-00076598
190_MET-UWDEFS-00148825

191_MET-UWDEFS-00036782
191_MET-UWDEFS-00076610
191_MET-UWDEFS-00148862
192_MET-UWDEFS-00036822
192_MET-UWDEFS-00076628
192_MET-UWDEFS-00148872
193_MET-UWDEFS-00036828
193_MET-UWDEFS-00076639
193_MET-UWDEFS-00148885
194_MET-UWDEFS-00036864
194_MET-UWDEFS-00076648
194_MET-UWDEFS-00148893
195_MET-UWDEFS-00036869
195_MET-UWDEFS-00076670
195_MET-UWDEFS-00148941
196_MET-UWDEFS-00036909
196_MET-UWDEFS-00076679
196_MET-UWDEFS-00148955
197_MET-UWDEFS-00036915
197_MET-UWDEFS-00076688
197_MET-UWDEFS-00148987
198_MET-UWDEFS-00036921
198_MET-UWDEFS-00076931
198_MET-UWDEFS-00148999
199_MET-UWDEFS-00036973
199_MET-UWDEFS-00076963
199_MET-UWDEFS-00149006
200_MET-UWDEFS-00149433
200_MET-UWDEFS-00036979
200_MET-UWDEFS-00076978
200_MET-UWDEFS-00149015
21_MET-UWDEFS-00149457
22_MET-UWDEFS-00149469
23_MET-UWDEFS-00149488
24_MET-UWDEFS-00149510
25_MET-UWDEFS-00149527
26_MET-UWDEFS-00149548
27_MET-UWDEFS-00149561
28_MET-UWDEFS-00149589
29_MET-UWDEFS-00149617

30_MET-UWDEFS-00149624
31_MET-UWDEFS-00149630
32_MET-UWDEFS-00149646
33_MET-UWDEFS-00149655
34_MET-UWDEFS-00149671
35_MET-UWDEFS-00149690
36_MET-UWDEFS-00149704
37_MET-UWDEFS-00149723
38_MET-UWDEFS-00149732
39_MET-UWDEFS-00149748
40_MET-UWDEFS-00149846
41_MET-UWDEFS-00149863
42_MET-UWDEFS-00149877
43_MET-UWDEFS-00149899
44_MET-UWDEFS-00149923
45_MET-UWDEFS-00149928
46_MET-UWDEFS-00149946
47_MET-UWDEFS-00149966
48_MET-UWDEFS-00149986
49_MET-UWDEFS-00150022
50_MET-UWDEFS-00150029
51_MET-UWDEFS-00150035
52_MET-UWDEFS-00150057
53_MET-UWDEFS-00150065
54_MET-UWDEFS-00150080
55_MET-UWDEFS-00150097
56_MET-UWDEFS-00150113
57_MET-UWDEFS-00150144
58_MET-UWDEFS-00150164
59_MET-UWDEFS-00150183
60_MET-UWDEFS-00150195
61_MET-UWDEFS-00150206
62_MET-UWDEFS-00150234
63_MET-UWDEFS-00150245
64_MET-UWDEFS-00150260
65_MET-UWDEFS-00150270
66_MET-UWDEFS-00150291
67_MET-UWDEFS-00150300
68_MET-UWDEFS-00150310
69_MET-UWDEFS-00150341

70_MET-UWDEFS-00150386
71_MET-UWDEFS-00150402
72_MET-UWDEFS-00150419
73_MET-UWDEFS-00150438
74_MET-UWDEFS-00150474
75_MET-UWDEFS-00150482
76_MET-UWDEFS-00150500
77_MET-UWDEFS-00150505
78_MET-UWDEFS-00150540
79_MET-UWDEFS-00150582
80_MET-UWDEFS-00157384
81_MET-UWDEFS-00157387
82_MET-UWDEFS-00157392
83_MET-UWDEFS-00157398
84_MET-UWDEFS-00157434
85_MET-UWDEFS-00157437
86_MET-UWDEFS-00157442
87_MET-UWDEFS-00157448
88_MET-UWDEFS-00157475
89_MET-UWDEFS-00157540
90_MET-UWDEFS-00159106
91_MET-UWDEFS-00159151
92_MET-UWDEFS-00159153
93_MET-UWDEFS-00159159
94_MET-UWDEFS-00159168
95_MET-UWDEFS-00159648
96_MET-UWDEFS-00187681
97_MET-UWDEFS-00187689
98_MET-UWDEFS-00187701
MET-WL000045097-101
MET-WL000086786
MET-WL000220650